**UNITED STATES of America,**
**Appellee,**

v.

**Wilson James BASTON, Jr., also known as Will James, also known as Wil James, Defendant–Appellant.**

**No. 08–4246–cr.**

United States Court of Appeals,
Second Circuit.

Dec. 9, 2009.

J. Scott Porter, Seneca Falls, NY, for Appellant.

Glen G. McGorty (Preet Bharara and Daniel A. Braun, on the brief), United States Attorney's Office for the Southern District of New York, New York, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, PETER W. HALL, Circuit Judge, J. GARVAN MURTHA, District Judge.*

### SUMMARY ORDER

Wilson Baston appeals a judgment sentencing him to seventeen concurrent terms of 135 months imprisonment after he pled guilty to multiple counts of mail and wire fraud. Baston argues on appeal that his sentence should be vacated both because the government breached the plea agreement and because his own trial counsel provided constitutionally ineffective assistance. He also contends that the restitution order is improper.

We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

█ [1] Baston argues that the government breached the terms of the Plea Agreement in its sentencing memorandum and at the sentencing hearing. We "review interpretations of plea agreements *de novo* and in accordance with principles of contract law." *United States v. Griffin*, 510 F.3d 354, 360 (2d Cir.2007) (quoting *United States v. Riera*, 298 F.3d 128, 133 (2d Cir.2002)). But where—as here—a defendant fails to preserve an objection to the government's purported breach of a plea agreement, plain error review applies. *Puckett v. United States*, —— U.S. ——, 129 S.Ct. 1423, 1428, 173 L.Ed.2d 266 (2009). Plain error review allows (but does not require) vacatur or reversal if the defendant proves: (1) error; (2) that is "clear or obvious, rather than subject to reasonable dispute"; (3) that affected sub-

---

* J. Garvan Murtha, Senior District Judge of the United States District Court for the District of Vermont, sitting by designation.

stantial rights, "which in the ordinary case means ... that it affected the outcome of the district court proceedings"; and (4) that "seriously affect[s] the fairness, integrity or public reputation of judicial proceedings." *Id.* at 1429 (internal quotation marks omitted). Thus, our ability to remedy the error is "strictly circumscribed." *Id.* at 1428. "Meeting all four prongs is difficult, 'as it should be.'" *Id.* at 1429 (quoting *United States v. Dominguez Benitez,* 542 U.S. 74, 83 n. 9, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004)).

Baston asserts that the government breached when it adopted a higher loss figure in the Revised Pre–Sentence Report ("PSR") and, separately, when it responded to an inquiry of the court at sentencing by disclaiming any reason to question the accuracy of the revised loss figures. Regarding the sentencing memorandum, it is doubtful that the government's memorandum constitutes a breach of any term of the Plea Agreement. By the time of the government's memorandum, Baston's own lawyer had conceded the accuracy of the Revised PSR. It is certainly possible (and Baston has not convincingly argued otherwise) that the district court would have imposed the sentence called for in the Revised PSR on the basis of Baston's concession alone, regardless of the government's statement in its memorandum.

Regarding the sentencing hearing, the government's conduct in this case closely parallels the conduct at issue in *Riera.* And for the same reasons that the court found no error there, *see* 298 F.3d at 134, we find no error here.

■ [2] Baston also contends that his trial counsel provided constitutionally ineffective assistance by conceding the accuracy of the Revised PSR and by failing to scrutinize and challenge the loss calculations in the Revised PSR. Ineffective assistance claims are governed by the familiar

standard enunciated in *Strickland v. Washington,* 466 U.S. 668, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). "When faced with a claim for ineffective assistance of counsel on direct appeal," this Court may: "(1) decline to hear the claim, permitting the appellant to raise the issue ... [in] ... [a] habeas corpus [petition] ...; (2) remand the claim to the district court for necessary factfinding; or (3) decide the claim on the record before [the Court]." *United States v. Morris,* 350 F.3d 32, 39 (2d Cir. 2003). Though these three options remain available to us, there is a "baseline aversion to resolving ineffectiveness claims on direct review," *id.* (quoting *United States v. Salameh,* 152 F.3d 88, 161 (2d Cir. 1998)), and the Supreme Court has stated a preference that ineffective assistance claims be resolved in a habeas petition rather than on direct appeal. *Massaro v. United States,* 538 U.S. 500, 504, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003). Adhering to this guidance, we dismiss Baston's ineffective assistance claims without prejudice to their being re-filed as part of any future habeas proceeding.

■ [3] Baston also argues that the amount of restitution ordered by the district court is improper and should be vacated. We review an order of restitution for abuse of discretion, and we will find error under this standard only if the restitution order "rests on an error of law, a clearly erroneous finding of fact, or otherwise cannot be located within the range of permissible decisions." *United States v. Pearson,* 570 F.3d 480, 486 (2d Cir.2009) (internal quotation marks omitted). Because Baston did not object at sentencing to the restitution amount, we review his claim for plain error. *See United States v. Nucci,* 364 F.3d 419, 421 (2d Cir.2004). Baston fails to articulate a theory of error that is sufficiently "plain" to withstand plain error review.

Finding no merit in Baston's remaining arguments, we hereby **AFFIRM** the judgment of the district court.